Victoria CARBAJAL; Dean Carbajal;
Luis Leal, Plaintiffs–Appellants,

v.

CITY AND COUNTY OF DENVER, a
political subdivision of the State of
Colorado; Mitchell R. Morrissey, Dis-
trict Attorney for the Second Judicial
District, in his individual and official
capacity; Anne M. Mansfield, District
Court Judge for the Second Judicial
District, in her individual and official
capacity; Rebekah Melnick, Deputy
District Attorney for the Second Judi-
cial District, in her individual and of-
ficial capacity; Lara Mullin, Deputy
District Attorney for the Second Judi-
cial District, in her individual and of-
ficial capacity; Robert Fuller, Investi-
gator for the Second Judicial District,
in his individual and official capacity;
Edward D. Brofin, Magistrate Judge
for the Second Judicial District, in his
individual and official capacity; Un-
known Court Reporter, Court Report-
er for the Second Judicial District, in
her individual and official capacity;
Unknown Transcriber, Transcriber for
the Second Judicial District, in her
individual and official capacity, De-
fendants–Appellees.

No. 12–1090.

United States Court of Appeals,
Tenth Circuit.

Sept. 25, 2012.

Victoria Carbajal, Montrose, CO, pro se.

Dean Carbajal, Sterling, CO, pro se.

Luis Leal, Northglenn, CO, pro se.

Matthew R. Hader, Robert Wolf, Office
of the Denver City Attorney Litigation,
Edmund Martin Kennedy, Andrew David
Ringel, Esq., Hall & Evans, LLC, Patrick
Louis Sayas, Office of the Attorney Gener-
al for the State of Colorado, Denver, CO,
for Defendants–Appellees.

Before BRISCOE, Chief Judge, McKAY
and HOLMES, Circuit Judges.

## ORDER AND JUDGMENT[*]

MONROE G. McKAY, Circuit Judge.

---

* This order and judgment is not binding prece- dent, except under the doctrines of law of the

After examining the briefs and the appellate record, this panel has determined unanimously that oral argument would not materially assist in the determination of this appeal. *See* Fed. R.App. P. 34(a)(2); 10th Cir. R. 34.1(G). This case is therefore ordered submitted without oral argument.

Plaintiffs appeal from the district court's dismissal of their pro se § 1983 case for failure to comply with Rule 8 of the Federal Rules of Civil Procedure. A magistrate judge reviewed Plaintiffs' first amended complaint and found it confusing, prolix, and repetitive, and Plaintiffs were accordingly ordered to file an amended complaint that complied with the pleading requirements of Rule 8. However, Plaintiffs' second amended complaint failed to resolve these concerns to the district court's satisfaction. The court concluded that the second amended complaint still failed to give Defendants fair notice of the specific claims asserted against them because it was prolix, confusing, and conclusory, and failed to provide specific allegations regarding how each named Defendant allegedly violated Plaintiffs' rights. The court therefore dismissed the action without prejudice.

"A dismissal without prejudice under Rule 8 is within the sound discretion of the trial court." *Atkins v. Nw. Airlines, Inc.,* 967 F.2d 1197, 1203 (8th Cir.1992); *see also Nasious v. Two Unknown B.I.C.E. Agents,* 492 F.3d 1158, 1162 (10th Cir.2007) ("Employing Rule 41(b) to dismiss a case without prejudice for failure to comply with Rule 8 of course allows the plaintiff another go at trimming the verbiage; accordingly, a district court may, without abusing its discretion, enter such an order without attention to any particular procedures."). "Rule 8 serves the important purpose of requiring plaintiffs to state

their claims intelligibly so as to inform the defendants of the legal claims being asserted." *Mann v. Boatright,* 477 F.3d 1140, 1148 (10th Cir.2007). Under Rule 8, the complaint should contain "a short and plain statement of the claim"—"plain because the principal function of pleadings under the Federal Rules is to give the adverse party fair notice of the claim asserted," and "short because unnecessary prolixity in a pleading places an unjustified burden on the court and the party who must respond to it." *Salahuddin v. Cuomo,* 861 F.2d 40, 42 (2d Cir.1988) (internal quotation marks and brackets omitted). When a complaint falls short of these requirements, it is "not the district court's job to stitch together cognizable claims for relief from [a] wholly deficient pleading[,] ... [and] we are loath to reverse a district court for refusing to do the litigant's job." *Mann,* 477 F.3d at 1148. Plaintiffs' second amended complaint is vague, confusing, and verbose. We conclude that the district court did not abuse its discretion by dismissing the action without prejudice.

 Plaintiffs argue on appeal that the district court was not authorized to dismiss the action because a court may not review a pleading for its compliance with Rule 8 when the requisite filing fee has been paid in full. However, regardless of filing status, the court was authorized under Rule 41(b) to dismiss the action for failure to comply with Rule 8. *See Nasious,* 492 F.3d at 1162; Fed.R.Civ.P. 41(b). Plaintiffs further contend the dismissal of their case was unauthorized because the case should have been assigned to a different district court judge pursuant to a local procedural rule regarding repeat pro se litigants. However, we conclude that any deviation from this local procedural rule did not affect the court's jurisdiction.

case, res judicata, and collateral estoppel. It may be cited, however, for its persuasive val-

ue consistent with Fed. R.App. P. 32.1 and 10th Cir. R. 32.1.

And, to the extent Plaintiffs are seeking to raise a non-jurisdictional challenge regarding the case assignment, this issue was forfeited by Plaintiffs' failure to object to the assignment below. *See Walker v. Mather (In re Walker),* 959 F.2d 894, 896 (10th Cir.1992).

For the foregoing reasons, the district court's dismissal without prejudice is **AFFIRMED.** Plaintiffs' motions to proceed *in forma pauperis* on appeal are **DENIED AS MOOT,** since the requisite filing fee has already been paid in full.